# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | | |
|---|---|---|
| In re: Xunlight Corporation | § | Case No. 14-34156-maw |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Douglas Dymarkowski, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,885,150.00 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $506,032.55 | Claims Discharged Without Payment: $19,984,762.56 |
| Total Expenses of Administration: $632,045.07 | |

3) Total gross receipts of $1,138,077.62 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,138,077.62 from liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| **SECURED CLAIMS** (from **Exhibit 3**) | 25,642,878.11 | 2,000,000.00 | 2,000,000.00 | 0.00 |
| **PRIORITY CLAIMS** | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 632,045.07 | 632,045.07 | 632,045.07 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,563.71 | 179,732.58 | 168,382.95 | 168,382.95 |
| **GENERAL UNSECURED** CLAIMS (from **Exhibit 7**) | 2,828,646.83 | 19,328,925.10 | 19,091,602.10 | 337,649.60 |
| **TOTAL DISBURSEMENTS** | **$28,473,088.65** | **$22,140,702.75** | **$21,892,030.12** | **$1,138,077.62** |

4)  This case was originally filed under Chapter 7 on 11/14/2014. The case was pending for 92 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/12/2022          By: /s/ Douglas Dymarkowski

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| Office equipment, furnishings, and supplies | 1129-000 | 50,000.00 |
| PREFERENCE / TRANSFERS | 1141-000 | 187,500.00 |
| Miscellaneous refunds | 1229-000 | 577.62 |
| Claims against Officers and Directors | 1249-000 | 900,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,138,077.62** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4A | Ohio Development Services Agency fka Ohio Department of Development | 4210-000 | 2,699,564.78 | 2,000,000.00 | 2,000,000.00 | 0.00 |
| NOTFILED | Bank of NY Mellon | 4210-000 | 372,151.46 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Daniele Oppizzi | 4210-000 | 305,597.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Emerald Cleantech Fund II LP | 4210-000 | 11,431,995.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Huntington National Bank | 4210-000 | 247,179.89 | 0.00 | 0.00 | 0.00 |
| NOTFILED | iLand Green Techno | 4210-000 | 1,449,466.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | iLand Green Technologies SA | 4210-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ohio Air Quality Development Author | 4210-000 | 4,252,890.98 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ohio Development Services, Agency | 4210-000 | 1,610,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toledo Lucas County Port Authority | 4210-000 | 1,897,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | University of Toledo | 4210-000 | 1,376,533.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$25,642,878.11** | **$2,000,000.00** | **$2,000,000.00** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

UST Form 101-7-TDR (10/1/2010)

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DOUGLAS DYMARKOWSKI | 2100-000 | N/A | 57,392.33 | 57,392.33 | 57,392.33 |
| DOUGLAS DYMARKOWSKI | 2200-000 | N/A | 1,005.30 | 1,005.30 | 1,005.30 |
| JAMS, INc. | 3721-000 | N/A | 13,000.00 | 13,000.00 | 13,000.00 |
| JAMS, INC.. | 3721-000 | N/A | 1,661.34 | 1,661.34 | 1,661.34 |
| ROBERT COHEN | 3991-000 | N/A | 217,500.00 | 217,500.00 | 217,500.00 |
| ROBERT COHEN | 3992-000 | N/A | 1,879.53 | 1,879.53 | 1,879.53 |
| RANDY J. HART | 3210-000 | N/A | 217,500.00 | 217,500.00 | 217,500.00 |
| STEVEN L. DILLER | 3210-000 | N/A | 93,996.75 | 93,996.75 | 93,996.75 |
| STEVEN L. DILLER | 3220-000 | N/A | 2,142.68 | 2,142.68 | 2,142.68 |
| U.S. BANKRUPTCY COURT | 2700-000 | N/A | 700.00 | 700.00 | 700.00 |
| U.S. BANKRUPTCY COURT | 2700-000 | N/A | 176.00 | 176.00 | 176.00 |
| Insurance Partners | 2300-000 | N/A | 498.39 | 498.39 | 498.39 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 165.65 | 165.65 | 165.65 |
| Centrus Group, Inc. | 2420-000 | N/A | 4,350.00 | 4,350.00 | 4,350.00 |
| Michael Reed | 2420-000 | N/A | 2,862.00 | 2,862.00 | 2,862.00 |
| NEMSYS, LLC | 2420-000 | N/A | 2,960.11 | 2,960.11 | 2,960.11 |
| TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,661.29 | 1,661.29 | 1,661.29 |
| Signature Bank | 2600-000 | N/A | 5,399.91 | 5,399.91 | 5,399.91 |
| Texas Capital Bank | 2600-000 | N/A | 1,647.81 | 1,647.81 | 1,647.81 |
| Union Bank | 2600-000 | N/A | 3,465.98 | 3,465.98 | 3,465.98 |
| PROCESS SERVICE NETWORK | 2990-000 | N/A | 2,080.00 | 2,080.00 | 2,080.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$632,045.07** | **$632,045.07** | **$632,045.07** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | | | | |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

UST Form 101-7-TDR (10/1/2010)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5300-001 | N/A | 11,349.63 | 11,349.63 | 11,349.63 |
| | Internal Revenue Service | 5800-001 | N/A | 3,334.02 | 3,334.02 | 3,334.02 |
| 3A | Ohio Department of Commerce | 5300-000 | N/A | 636.00 | 460.15 | 460.15 |
| 6A | Ohio Department of Commerce | 5300-000 | N/A | 525.50 | 380.20 | 380.20 |
| 34 | Ohio Bureau of Workers' Compensation | 5800-000 | 0.00 | 32,062.01 | 32,062.01 | 32,062.01 |
| 38A | Bryan Williams | 5300-000 | N/A | 1,000.00 | 723.50 | 723.50 |
| 40A | Ohio Department of Job & Family Services Revenue Recovery/Li | 5800-000 | 0.00 | 7,708.85 | 7,708.85 | 7,708.85 |
| 44A | Ohio Department of Taxation | 5800-000 | N/A | 3,012.99 | 3,012.99 | 3,012.99 |
| 53 | Vijh, Aaroni Dr. | 5400-001 | 329.40 | 2,366.20 | 2,366.20 | 2,366.20 |
| 55 | Ohio Department of Taxation | 5800-000 | 0.00 | 78,851.39 | 78,851.39 | 78,851.39 |
| 58 | Thomas Berman Sr. | 5300-000 | N/A | 1,624.16 | 1,175.08 | 1,175.08 |
| 59 | Lewis, Brian L. | 5300-000 | N/A | 500.00 | 361.75 | 361.75 |
| 60 | Pollauf, Victoria A. | 5300-000 | N/A | 1,322.68 | 956.95 | 956.95 |
| 61 | Williams, Bryan | 5300-000 | N/A | 951.25 | 688.23 | 688.23 |
| 62 | Morris, John F. | 5300-000 | N/A | 5,453.76 | 3,945.80 | 3,945.80 |
| 63 | Simon, Randel T. | 5300-000 | N/A | 10,258.37 | 7,421.93 | 7,421.93 |
| 64A | Urbanski, Linda B. | 5300-000 | N/A | 12,475.00 | 9,025.66 | 9,025.66 |
| 65 | Vallestero, Maria L | 5300-000 | N/A | 1,500.00 | 1,085.25 | 1,085.25 |
| 66 | Fisher, Robert D. | 5300-000 | N/A | 1,580.77 | 1,143.69 | 1,143.69 |
| 67 | Michael Rasmussen | 5300-001 | N/A | 3,220.00 | 2,329.67 | 2,329.67 |
| NOTFILED | Albright, Shannnon M | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Andaverde, Vincent | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Basinger, Jennifer | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bobo, Tracie | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Brush, Thomas | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Buckey, John E | 5300-000 | 498.31 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Campbell, Mary Jane | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cao, Xinmin | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Carter, Mark A. | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cooper, Lloyd | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cox, Marvin | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | DellaFlora, Stefanie | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Denniston, Thomas J | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Fishe, Robert D. | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fisher, Jimmy L | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Forman, Charles R | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hartford, Jenny M | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hay, Jamie | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hildebrandt. Philip N | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Klingbeil, Jeff | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Krueger, Joseph | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kurek, James T | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lee, Elden D | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Legech, Kenneth | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mack, Jonathan | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Matchett, Cedric | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mcc lanahan, Marty C | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mohring, Bradley | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Monroe, Tad | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nottingham, Clifford | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Parker, Charles | 5300-000 | 736.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pescara, Matthew | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pescara, Umberto | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Powell, Tracey | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Reever, Michael T | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Relyea, Larry | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Robertson, James | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ryder, Randall S | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shelhart, Angela | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Studer, Traci D | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Szafarowicz, Chester | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tagle, Israel | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Taha, Ahmad | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Turner, Brian | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Vijh, Aarohi | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wobler, Cherri | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wohlgamuth, Roger | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zhang, Shibin | 5300-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service | 5800-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | TOTAL PRIORITY UNSECURED CLAIMS | $1,563.71 | $179,732.58 | $168,382.95 | $168,382.95 |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | PRAXAIR INC | 7100-000 | 155,293.85 | 335,182.76 | 335,182.76 | 5,965.33 |
| 2 | McMaster-Carr | 7100-000 | 5,381.73 | 5,381.73 | 5,381.73 | 95.78 |
| 3B | Ohio Department of Commerce | 7100-000 | 0.00 | 1,272.00 | 1,272.00 | 22.64 |
| 4B | Ohio Development Services Agency fka Ohio Department of Development | 7100-000 | N/A | 881,785.24 | 881,785.24 | 15,693.35 |
| 5 | United Parcel Service c/o Receivable Management Services ("R | 7100-001 | 1,913.26 | 1,534.71 | 1,534.71 | 27.31 |
| 6B | Ohio Department of Commerce | 7100-000 | 0.00 | 1,051.00 | 1,051.00 | 18.70 |
| 7 | Nemsys LLC | 7100-000 | 38,686.25 | 41,767.63 | 41,767.63 | 743.35 |
| 8 | SUPPLEMENTAL STAFFING | 7100-000 | 550,611.14 | 550,375.28 | 550,375.28 | 9,795.16 |
| 9 | Applied Industrial Technologies | 7100-000 | 1,004.92 | 1,004.92 | 1,004.92 | 17.88 |
| 10 | Wilson Sonsini Goodrich & Rosati | 7100-000 | 13,913.76 | 13,913.76 | 13,913.76 | 247.63 |
| 11 | Vortex Metals Ltd | 7100-000 | 8,396.48 | 8,396.48 | 8,396.48 | 149.43 |
| 12 | Marian, Inc | 7100-000 | 1,332.81 | 1,332.81 | 1,332.81 | 23.72 |
| 13 | SCI ENGINEERED MATERIALS | 7100-000 | 17,256.00 | 17,256.00 | 17,256.00 | 307.11 |
| 14 | Q-Lab Corporation | 7100-000 | 383.23 | 383.23 | 383.23 | 6.82 |
| 15 | PREMIUM FREIGHT MANAGEMENT LLC | 7100-001 | 1,650.00 | 1,650.00 | 1,650.00 | 29.37 |
| 16 | University of Toledo Treasurer's Office | 7100-000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 17,797.24 |
| 17 | University of Toledo Treasurer's Office | 7100-000 | 140,833.69 | 139,947.54 | 139,947.54 | 2,490.68 |
| 19 | University of Toledo Treasurer's Office | 7100-000 | 49,539.97 | 54,426.37 | 54,426.37 | 968.64 |
| 20 | PLASMATERIALS INC | 7100-000 | 30,040.00 | 39,040.00 | 39,040.00 | 694.80 |
| 21 | MCNAUGHTON-MCKAY ELECTRIC CO | 7100-000 | 892.57 | 1,245.66 | 1,245.66 | 22.17 |
| 22 | TRY HOURS, INC. | 7100-001 | 143.00 | 133.00 | 133.00 | 2.37 |
| 23 | W.W. GRAINGER INC | 7100-001 | 1,794.39 | 1,794.39 | 1,794.39 | 31.94 |
| 24 | Titan SC | 7100-001 | 74,921.00 | 78,921.00 | 78,921.00 | 1,404.58 |
| 25 | Comdel Inc | 7100-001 | 3,050.00 | 3,050.00 | 3,050.00 | 54.28 |
| 26 | WELCH PACKAGING INC | 7100-000 | 2,022.27 | 2,022.27 | 2,022.27 | 35.99 |
| 27 | TYCO INTEGRATED SECURITY | 7100-000 | 0.00 | 37,010.53 | 37,010.53 | 658.69 |
| 28 | Panther Premium Logistics | 7100-000 | 3,205.93 | 3,205.93 | 3,205.93 | 57.06 |
| 29 | ADP Global Logistics LLC | 7100-000 | 46,882.12 | 55,842.50 | 55,842.50 | 993.84 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | Green Sweep Inc | 7100-000 | 13,306.52 | 13,306.52 | 13,306.52 | 236.82 |
| 31 | DuBois Chemicals | 7100-000 | 0.00 | 1,500.00 | 1,500.00 | 26.70 |
| 32 | TUV INTERCERT GMBH | 7100-000 | 9,443.63 | 41,173.00 | 41,173.00 | 732.77 |
| 33 | PROTO LABS INC | 7100-000 | 3,000.00 | 3,000.00 | 3,000.00 | 53.39 |
| 35 | Toledo Public Schools | 7100-001 | 0.00 | 21,600.00 | 21,600.00 | 384.42 |
| 36 | Dilks & Knopik, LLC | 7100-001 | 0.00 | 159,200.00 | 159,200.00 | 2,833.32 |
| 37 | ALLIED ELECTRONICS, INC | 7100-000 | 10,664.59 | 10,664.59 | 10,664.59 | 189.80 |
| 38B | Bryan Williams | 7100-000 | 0.00 | 780.00 | 780.00 | 13.88 |
| 39 | Voltaix, Inc | 7100-001 | 26,463.91 | 26,965.91 | 26,965.91 | 479.92 |
| 40B | Ohio Department of Job & Family Services Revenue Recovery/Li | 7300-000 | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| 41 | Emch, Schaffer, Schaub & Porcello Co., LPA | 7100-000 | 22,701.28 | 23,265.89 | 23,265.89 | 414.07 |
| 42 | Davenport, Hanf & Co | 7100-001 | 25,000.00 | 22,025.00 | 22,025.00 | 391.98 |
| 43 | I.B.C. CORPORATION | 7100-000 | 0.00 | 237,323.00 | 0.00 | 0.00 |
| 44B | Ohio Department of Taxation | 7300-000 | N/A | 836.79 | 836.79 | 0.00 |
| 45 | FOILTEK, INC | 7100-000 | 20,123.40 | 150,055.00 | 150,055.00 | 2,670.57 |
| 46 | Shumaker, Loop & Kendrick, LLP c/o David Coyle | 7100-000 | 233,251.42 | 242,810.61 | 242,810.61 | 4,321.36 |
| 47 | Daniele Oppizzi c/o Curtis L. Tuggle | 7100-000 | 0.00 | 305,566.00 | 305,566.00 | 5,438.23 |
| 48 | Emerald Cleantech Fund II LP c/o Curtis L. Tuggle | 7100-000 | 0.00 | 11,919,723.00 | 11,919,723.00 | 212,138.20 |
| 49 | Iland Green Technologies, Inc. c/o Curtis L. Tuggle | 7100-000 | 0.00 | 1,446,998.00 | 1,446,998.00 | 25,752.57 |
| 50 | UTIE Holding, LLC (nka Rocket Innovations Holding, LLC) | 7100-000 | 0.00 | 1,287,013.69 | 1,287,013.69 | 22,905.29 |
| 51 | Marshall & Melhorn, LLC | 7100-000 | 16,480.60 | 16,480.60 | 16,480.60 | 293.31 |
| 52 | MARK PACK INC | 7200-000 | 132.57 | 132.57 | 132.57 | 0.00 |
| 54 | SKC Inc Risk Manager | 7200-000 | 45,684.00 | 45,684.00 | 45,684.00 | 0.00 |
| 56 | Praxair Distribution Inc. | 7200-000 | 22,436.48 | 71,442.16 | 71,442.16 | 0.00 |
| 57A | Ohio Environmental Protection Agency | 7200-000 | 0.00 | 448.96 | 448.96 | 0.00 |
| 57B | Ohio Environmental Protection Agency | 7300-000 | N/A | 40.00 | 40.00 | 0.00 |
| 64B | Urbanski, Linda B. | 7100-000 | N/A | 963.07 | 963.07 | 17.14 |
| NOTFILED | 3D Vision Technologies Corp | 7100-000 | 4,147.24 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ABB Inc. | 7100-000 | 6,682.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Accel Fire Systems, Inc. | 7100-000 | 2,227.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ADCO | 7100-000 | 23,596.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ADP | 7100-000 | 1,634.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ADT Security Services, Inc | 7100-000 | 30,191.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AeroMet Engineering | 7100-000 | 220.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Airgas | 7100-000 | 3,359.77 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alfa Aesar | 7100-000 | 590.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | All City Hearting & A/C Inc. | 7100-000 | 3,787.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | All-Foils, Inc. | 7100-000 | 2,629.25 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Allied Building Products Corp | 7100-000 | 1,193.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | American Durafilm | 7100-000 | 1,253.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Amphenol Technical Products Intt | 7100-000 | 20,880.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Associated Research, Inc. | 7100-000 | 703.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bottomline Ink | 7100-000 | 78.96 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Brescoi Brothers Inc. | 7100-000 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Buckeye Telesystem | 7100-000 | 1,507.65 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BWC State Insurance Fund | 7100-000 | 5,830.43 | 0.00 | 0.00 | 0.00 |
| NOTFILED | C.H. Robinson Company | 7100-000 | 54,496.51 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Charles D. Niehaus, Esq | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chikol Equities Inc | 7100-000 | 103,110.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CIS Solutions, LLC | 7100-000 | 808.18 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Toledo Public Utilities | 7100-000 | 5,081.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Columbia Gas | 7100-000 | 2,224.52 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Container Graphics Corp | 7100-000 | 346.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Culligan Water Conditioning | 7100-000 | 4,414.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Delaware Secretary of State | 7100-000 | 11,083.41 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Delta Dental | 7100-000 | 4,531.22 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Diversified Welding Services | 7100-000 | 145.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DSM Headquarters | 7100-000 | 749.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dunbar Mechanical Inc | 7100-000 | 1,593.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Electrolock | 7100-000 | 33,171.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Elektrisola Feindraht AG | 7100-000 | 20,538.18 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Emerald Cleantech Fund II LP | 7100-000 | 150,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Emerald Technologies Ventures AG | 7100-000 | 32,913.03 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Emerald Technologies Ventures Inc | 7100-000 | 5,472.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | EZ Automation | 7100-000 | 617.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fastenal Industrial Supply | 7100-000 | 470.38 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FedEx | 7100-000 | 112.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Honeywell Analytics | 7100-000 | 938.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Huber+Suhner, Inc | 7100-000 | 10,201.28 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Huntington Insurance Inc | 7100-000 | 4,500.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Hunton & Williams LLP | 7100-000 | 14,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Intertek Testing Services NA, Inc | 7100-000 | 25,497.14 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Izu, Masaz | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Johnstone Machinery Movers Inc | 7100-000 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jones and Henry Laboratories, Inc. | 7100-000 | 385.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kurt J Lesker Company | 7100-000 | 476.28 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Labyrinth Advisors LLC | 7100-000 | 7,768.95 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lott Industries | 7100-000 | 10,896.87 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Metaloids | 7100-000 | 58,573.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Metzgers | 7100-000 | 312.73 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Midtown Pallet | 7100-000 | 2,440.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Miller Canfield Paddock Stone PLC | 7100-000 | 10,009.98 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MINITAB | 7100-000 | 659.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mitco Custom Water Treatment | 7100-000 | 1,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MKS Instruments | 7100-000 | 39,516.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Morton Industries | 7100-000 | 88.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ninghai Guanghao Solar Energy | 7100-000 | 190.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ocean Optics | 7100-000 | 1,539.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ohio Air Quality Development Author | 7100-000 | 20,300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ohio and Michigan Paper Co | 7100-000 | 1,713.31 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ohio State Univ Research Foundation | 7100-000 | 26,317.05 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Old Dominion Freight Line | 7100-000 | 29,299.04 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pinnacle Technology Group | 7100-000 | 45,705.26 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Republic Services Allied Waste Div | 7100-000 | 2,037.54 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Riverside Machine & Automation Inc | 7100-000 | 649.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rose Pest Solutions | 7100-000 | 96.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | S&MTriangle Services | 7100-000 | 381.99 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Safety Solutions Inc | 7100-000 | 4,047.91 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Saint-Gobain Performance Plastics | 7100-000 | 23,759.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Solar Converters Inc | 7100-000 | 83.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | T&S Tool and Supply Co | 7100-000 | 89.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TA Industrial | 7100-000 | 4,914.02 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Thyssen-Krupp Materials NA | 7100-000 | 5,574.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toledo Blade | 7100-000 | 180.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toledo Board of Education | 7100-000 | 16,200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toledo Edison | 7100-000 | 10,083.59 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Toledo Elevator & Machine Co | 7100-000 | 882.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Total Environmental Services | 7100-000 | 450.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Uline | 7100-000 | 1,332.86 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Uniontape USA | 7100-000 | 11,634.14 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UNUM | 7100-000 | 2,328.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UPS Freight | 7100-000 | 2,369.95 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UPS/UPS SCS Chicago | 7100-000 | 31,848.41 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Bank Corporate Office | 7100-000 | 821.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | USF Holland, Inc | 7100-000 | 522.91 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Verizon WRLS Corporate Offices | 7100-000 | 553.47 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Widman and Franklin LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Xunlight Kunshan | 7100-000 | 179,072.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zapp Precision Strip Inc | 7100-000 | 51,221.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ZipTape Label ID Solutions | 7100-000 | 4,190.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zurich North America | 7100-000 | 18,163.29 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$2,828,646.83** | **$19,328,925.10** | **$19,091,602.10** | **$337,649.60** |

**UST Form 101-7-TDR (10/1/2010)**

**Case Number:** 14-34156 MAW
**Case Name:** Xunlight Corporation

**Period Ending:** 07/12/22

**Trustee:** Douglas Dymarkowski
**Filed (f) or Converted (c):** 11/14/14 (f)
**§341(a) Meeting Date:** 01/05/15
**Claims Bar Date:** 06/26/15

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Accounts with HNB Flexible spending account 4807 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking with Huntington acct #...5658 Primary Disbursements | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Account with Huntington #...0791/Emerald Depository | 0.00 | 0.00 | | 0.00 | FA |
| 4 | deposit to IBC, Inc. according to current lease agreement<br>This deposit was abandoned as part of a compromise that included the sale of assets to the landlord (Assets #11 and #12) and settlement/withdrawal of administrative claim.  See Order [doc. # 104] dated 8/5/15 | 50,000.00 | 0.00 | OA | 0.00 | FA |
| 5 | Huntington National Bank reimbursement agreement in favor of Toledo-Lucas County Port Authority.<br>Abandoned to secured party | 300,000.00 | 0.00 | | 0.00 | FA |
| 6 | Bank of NY Mellon Trust Co. Trustee, deposit in favor of the State of Ohio<br>Abandoned to secured party | 700,000.00 | 0.00 | | 0.00 | FA |
| 7 | Equipment purchase agreement with Kunshan<br>Included in claims against directors and officers | Unknown | 0.00 | | 0.00 | FA |
| 8 | Demand letter claim against Basa Energia Sustentavel, attached as Exhibit B-1. | Unknown | 0.00 | | 0.00 | FA |
| 9 | PAT. NO. / Title<br>1. 8,434,881 Solar simulator for flexible solar modules<br>2. 8,298,339 Roll-to-roll continuous thin film PV manufacturing process and equipment with real time online IV measurement<br>3. 8,205,400 Solar panel roof kit<br>4. 8,187,016 Terminal assembly including a junction box for a photovoltaic module and method of forming<br>5. 8,173,477 Isolation chamber and method of using the isolation chamber to make solar cell material<br>6. D631,005 Photovoltaic module design | Unknown | 0.00 | | 0.00 | FA |
| 10 | Company provides a sub-license to Xunlight Asia in which Xunlight has no equity interest.<br>Included in claims against directors and officers | Unknown | 1.00 | | 0.00 | FA |

**Case Number:** 14-34156 MAW
**Case Name:** Xunlight Corporation

**Period Ending:** 07/12/22

**Trustee:** Douglas Dymarkowski
**Filed (f) or Converted (c):** 11/14/14 (f)
**§341(a) Meeting Date:** 01/05/15
**Claims Bar Date:** 06/26/15

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | Office equipment, furnishings, and supplies<br>Asset # 11 and Asset # 12 refer to the various equipment, parts, supplies and inventory listed on the 'Book Asset Detail' report filed as Schedule B Ex 2 which comprise pages 5-16 of the petition as filed. This asset was scheduled by the Debtor as 'See Schedule B Ex 2 attached' These assets were "sold" by Order [doc. # 104] dated 8/5/15 | Unknown | 50,000.00 | | 50,000.00 | FA |
| 12 | Machinery, fixtures, equipment, and suppplies used in business<br><br>Asset # 11 and Asset # 12 refer to the various equipment, parts, supplies and inventory listed on the 'Book Asset Detail' report filed as Schedule B Ex 2 which comprise pages 5-16 of the petition as filed. This asset was scheduled by the Debtor as 'See attached Schedule B Ex 2' Sales proceeds included in Asset # 11 above as there was no specific break down for each category. | Unknown | 0.00 | | 0.00 | FA |
| 13 | 1. Finished Solar Cells 1.5 MW@.05-.35 per watt<br>Relief from stay granted, not abandonment to 'secured creditor' | 750,000.00 | 0.00 | | 0.00 | FA |
| 14 | 2. Unfinished solar slab 700W<br>Relief from stay granted, not abandonment to 'secured creditor' | 50,000.00 | 0.00 | | 0.00 | FA |
| 15 | 3. Finished modules<br>Relief from stay granted, not abandonment to 'secured creditor' | 35,000.00 | 0.00 | | 0.00 | FA |
| 16 | 4. Silver targets<br>Relief from stay granted, not abandonment to 'secured creditor' | 150.00 | 0.00 | | 0.00 | FA |
| 17 | PREFERENCE / TRANSFERS<br>Per SOFA Question #3C - 3 payments listed that total $51,058.39 | 51,058.39 | 187,500.00 | | 187,500.00 | FA |
| 18 | Claims against Officers and Directors (u) | 0.00 | 900,000.00 | | 900,000.00 | FA |
| 19 | Miscellaneous refunds (u) | 0.00 | 577.62 | | 577.62 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$1,936,208.39** | **$1,138,078.62** | | **$1,138,077.62** | **$0.00** |

**Major activities affecting case closing:**
EQUIPMENT / INVENTORY / INTELLECTUAL PROPERTY - 3/6/15 landlord has afforded trustee and brokers access to facility for equipment/inventory inspections - proposals for sale or guaranteed minimum auction were received - objection of one creditor to motion to sell could not be resolved - Creditor successful in motion for relief from stay for these assets; however, creditor's failure to work with trustee in sale created opportunity to delve deeper into the corporate documents and activities, giving rise to claims against Directors and Officers - this was the best thing the creditor could do for the estate as Trustee's anticipated recovery has gone from $500K to well over $1M - Sold/abandoned via Global Settlement - funds received

RECEIVABLES - Further review indicates these assets are secured - ABANDON

PREFERENCE PAYMENTS / FRAUDULENT TRANSFERS - Trustee to has hired counsel to assist in identifying and recovering any preferential payments and/or fraudulent transfers - mostly resolved via ADV 16-3135 - settled - funds received

ALL OTHER EQUIPMENT - remaining equipment at the Debtor's facility sold to landlord for $50K and withdrawal of $237K administrative claim - motion to compromise granted - funds received

CLAIMS AGAINST DIRECTORS AND OFFICERS - 11/10/16 ADV 16-3134 filed against Officers and Directors for negligence in their roles to preserve value of company, yet allowed assets to be transferred to China for below FMV causing Debtor company's insolvency - 11/17/17 Mediation to be held with counsel for insurance carrier ($3M limit) - settlement received $900K - adv dismissed

5/1/19 UPDATE: Trustee is completing claims review and is working with payroll company to pull payroll file from archives for potential use in running final payroll should the court grant trustee's motion to add employees as creditors and allow claims for payment of the final payroll - Trustee has had conversations with former HR personnel who will submit affidavit in support of proposed claims of former employees - Trustee continues to work with his counsel in drafting the appropriate motion(s) which are forthcoming - motion to amend schedules to add former employees - granted - added - Bar date for wage claims has been set for 10/4/19.

10/15/19 UPDATE: Bar date for wage claims has passed. Claims reviewed and W-9 sent to former employees in order to schedule claims for payment.

9/30/20 update: TFR to be submitted upon verification that proposed distribution contains correct tax withholding amounts - contacted payroll company for assistance

TFR SUBMITTED 2/22/20; TFR-COR SUBMITTED 5/6/21; FINAL TFR SUBMITTED 8/25/21

**Initial Projected Date of Final Report (TFR):** November 14, 2016          **Current Projected Date of Final Report (TFR):** August 25, 2021 (Actual)

| July 12, 2022 | /s/ Douglas Dymarkowski |
|---|---|
| Date | Douglas Dymarkowski |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |
| | | |
| **Taxpayer ID#:** | **-***1168 | |
| **Period Ending:** | 07/12/22 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******8480 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/29/15 | Asset #11 | MARCK & ASSOCIATES, INC. | Sale of unencumbered assets [DOC. # 104] | 1129-000 | 50,000.00 | | 50,000.00 |
| 10/08/15 | 3001 | TRUSTEE INSURANCE AGENCY | Insurance for estate propertyInvoice # 4821, #4832 | 2420-000 | | 1,661.29 | 48,338.71 |
| 10/08/15 | 3002 | NEMSYS, LLC | Computer network support to secureCost to secure electronic data, secure network from outside attack.Invoices #6666, #6773, #6905 | 2420-000 | | 2,960.11 | 45,378.60 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 45,363.60 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 73.63 | 45,289.97 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 65.23 | 45,224.74 |
| 01/22/16 | 3003 | INSURANCE PARTNERS AGENCY, INC. | Bond premium | 2300-000 | | 73.25 | 45,151.49 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 67.30 | 45,084.19 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 67.01 | 45,017.18 |
| 03/10/16 | 3004 | STEVEN L. DILLER | Attorney Fees and Expenses - ORDER 3/8/16 [DOC. # 166] | | | 36,035.99 | 8,981.19 |
| 03/10/16 | | STEVEN L. DILLER | ATTORNEY EXPENSES               254.24 | 3220-000 | | | 8,981.19 |
| 03/10/16 | | STEVEN L. DILLER | ATTORNEY FEES                 35,781.75 | 3210-000 | | | 8,981.19 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 62.51 | 8,918.68 |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 35.69 | 8,882.99 |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | UNION BANK |
| **Account:** | ******8480 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***1168 | |
| **Period Ending:** | 07/12/22 | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/16 | 3005 | PROCESS SERVICE NETWORK | SERVICE OF PROCESSEMERALD CLEANTECH FUND II, LPGUERNSEY, CHANNEL ISLAND | 2990-000 | | 1,395.00 | 7,487.99 |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,472.99 |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,457.99 |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,442.99 |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,427.99 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,412.99 |
| 10/04/16 | 3006 | PROCESS SERVICE NETWORK | SERVICE OF PROCESS LOUIS PHILLIP ANTUNES CANADA (TORONTO AREA) | 2990-000 | | 685.00 | 6,727.99 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,712.99 |
| 11/14/16 | 3007 | U.S. BANKRUPTCY COURT | Adversary filing fee16-03134 | 2700-000 | | 350.00 | 6,362.99 |
| 11/14/16 | 3008 | U.S. BANKRUPTCY COURT | Adversary filing fee16-03135 | 2700-000 | | 350.00 | 6,012.99 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,997.99 |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,982.99 |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,967.99 |
| 02/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,952.99 |

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
| Case Name: | Xunlight Corporation | | Bank Name: | UNION BANK |
| | | | Account: | ******8480 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/17 | Asset #17 | EMERALD CLEANTECH FUND II - | PREFERENCE LITIGATION | 1141-000 | 187,500.00 | | 193,452.99 |
| 03/24/17 | 3009 | STEVEN L. DILLER | Attorney Fees and Expenses - ORDER 3/6/17 [DOC. # 199] | | | 45,401.32 | 148,051.67 |
| 03/24/17 | | STEVEN L. DILLER | ATTORNEY EXPENSES          1,496.32 | 3220-000 | | | 148,051.67 |
| 03/24/17 | | STEVEN L. DILLER | ATTORNEY FEES          43,905.00 | 3210-000 | | | 148,051.67 |
| 03/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 148,036.67 |
| 04/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 53.79 | 147,982.88 |
| 05/12/17 | 3010 | RANDY J. HART | ATTORNEY FEES - ORDER 5/8/17 [DOC # 214] | 3210-000 | | 37,500.00 | 110,482.88 |
| 05/12/17 | 3011 | ROBERT COHEN | FINANCIAL ADVISOR FEES - ORDER 5/12/17 [DOC # 216] | 3991-000 | | 37,500.00 | 72,982.88 |
| 05/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 217.27 | 72,765.61 |
| 06/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 191.11 | 72,574.50 |
| 07/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 104.62 | 72,469.88 |
| 08/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 107.83 | 72,362.05 |
| 09/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 107.68 | 72,254.37 |
| 10/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 104.05 | 72,150.32 |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
| Case Name: | Xunlight Corporation | | Bank Name: | UNION BANK |
| | | | Account: | ******8480 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/06/17 | 3012 | JAMS, INc. | Mediation fee deposit ORDER Doc. # 221 | 3721-000 | | 459.16 | 71,691.16 |
| 11/10/17 | 3013 | JAMS, INc. | Mediation fee deposit ORDER Doc. # 221 - part 2 of total $6,000 due | 3721-000 | | 5,540.84 | 66,150.32 |
| 11/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 107.36 | 66,042.96 |
| 12/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 99.46 | 65,943.50 |
| 01/19/18 | 3014 | INSURANCE PARTNERS AGENCY, INC. | Bond payment | 2300-000 | | 92.40 | 65,851.10 |
| 01/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 98.13 | 65,752.97 |
| 02/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 97.94 | 65,655.03 |
| 03/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 88.26 | 65,566.77 |
| 04/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 97.56 | 65,469.21 |
| 05/15/18 | 3015 | JAMS, INc. | Mediation fee final ORDER Doc. # 234 - second portion - final due $7K | 3721-000 | | 7,000.00 | 58,469.21 |
| 05/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 94.28 | 58,374.93 |
| 06/01/18 | Asset #18 | NATIONAL INIUN FIRE INSURANCE | Settlement of Claims against O&D [DOC. # 237] | 1249-000 | 900,000.00 | | 958,374.93 |
| 06/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 96.27 | 958,278.66 |
| 07/10/18 | 3016 | RANDY J. HART | Attorney Fees and ExpensesORDER 7/5/18 | 3210-000 | | 180,000.00 | 778,278.66 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | UNION BANK |
| | | | Account: | ******8480 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/18 | 3017 | ROBERT COHEN | Financial Advisor Fees and ExpensesORDER 7/5/18 | | | 181,879.53 | 596,399.13 |
| 07/10/18 | | ROBERT COHEN | FINANCIAL ADVISOR EXPENSES 1,879.53 | 3992-000 | | | 596,399.13 |
| 07/10/18 | | ROBERT COHEN | FINANCIAL ADVISOR FEES 180,000.00 | 3991-000 | | | 596,399.13 |
| 07/16/18 | 3018 | STEVEN L. DILLER | Attorney Fees and Expenses ORDER 7/12/18 [DOC. # 254] | | | 14,702.12 | 581,697.01 |
| 07/16/18 | | STEVEN L. DILLER | ATTORNEY EXPENSES 392.12 | 3220-000 | | | 581,697.01 |
| 07/16/18 | | STEVEN L. DILLER | ATTORNEY FEES 14,310.00 | 3210-000 | | | 581,697.01 |
| 07/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,249.00 | 580,448.01 |
| 07/31/18 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 580,448.01 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,137,500.00 | 1,137,500.00 | **$0.00** |
| Less: Bank Transfers | | 0.00 | 580,448.01 | |
| **Subtotal** | | **1,137,500.00** | **557,051.99** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,137,500.00** | **$557,051.99** | |

Exhibit 9

Page: 6

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9252 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/18 | | Transfer from Union Bank | Transfer from Union Bank | 9999-000 | 580,448.01 | | 580,448.01 |
| 08/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 26.16 | 580,421.85 |
| 09/04/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 811.00 | 579,610.85 |
| 09/05/18 | Asset #19 | Saint-Goban Corporation | Refund | 1229-000 | 577.62 | | 580,188.47 |
| 10/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 810.65 | 579,377.82 |
| 10/15/18 | 52001 | JAMS, INc. | FINAL Mediation expense | 3721-003 | | 7,000.00 | 572,377.82 |
| 10/15/18 | 52001 | JAMS, INc. | FINAL Mediation expense JAMS, INc. | 3721-003 | | -7,000.00 | 579,377.82 |
| 11/16/18 | 52002 | JAMS, INC.. | FINAL MEDIATION FEES (10/11/18 ORDER [DOC. #258] FOR $7K BUT ONLY THIS AMOUNT DUE) | 3721-000 | | 1,661.34 | 577,716.48 |
| 01/29/19 | 52003 | Insurance Partners | Bond Premium | 2300-000 | | 301.00 | 577,415.48 |
| 03/08/19 | 52004 | Centrus Group, Inc. | Storage of documents 11/2016 to 3/2018 - ORDER [DOC. #261] | 2420-000 | | 4,350.00 | 573,065.48 |
| 01/20/20 | 52005 | Insurance Partners | Bond Premium | 2300-000 | | 197.39 | 572,868.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |
| **Taxpayer ID#:** | **-***1168 | |
| **Period Ending:** | 07/12/22 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******9252 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/20 | | Signature Bank | Transfer to account ending 5521 | 9999-000 | | 572,868.09 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 581,025.63 | 581,025.63 | **$0.00** |
| Less: Bank Transfers | 580,448.01 | 572,868.09 | |
| **Subtotal** | **577.62** | 8,157.54 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$577.62** | **$8,157.54** | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-34156 MAW | | | **Trustee:** | Douglas Dymarkowski | |
| **Case Name:** | Xunlight Corporation | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******5521 - Checking Account | |
| **Taxpayer ID#:** | **-***1168 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 07/12/22 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/05/20 | | Texas Capital Bank | Transfer from account ending 9252 | 9999-000 | 572,868.09 | | 572,868.09 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 763.04 | 572,105.05 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 944.91 | 571,160.14 |
| 08/21/20 | 60001 | Michael Reed | Cost to secure and transport documents to facility and destroy remaining documents ORDER [DOC. #261] | 2420-000 | | 2,862.00 | 568,298.14 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 943.35 | 567,354.79 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 937.06 | 566,417.73 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 935.52 | 565,482.21 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 876.03 | 564,606.18 |
| 10/01/21 | 60002 | DOUGLAS DYMARKOWSKI | Compensation:$57392.33; Expenses:$1005.30; | | | 58,397.63 | 506,208.55 |
| 10/01/21 | | DOUGLAS DYMARKOWSKI | Dividend of 1,005.30 100.000000000%. | 2200-000 | | | 506,208.55 |
| 10/01/21 | | DOUGLAS DYMARKOWSKI | Dividend of 57,392.33 100.000000000%. | 2100-000 | | | 506,208.55 |
| 10/01/21 | 60003 | U.S. BANKRUPTCY COURT | Dividend of 100.000000000%. ALLOW - DEFERRED FILING FEE MOTION TO SELL | 2700-000 | | 176.00 | 506,032.55 |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Signature Bank |
| | | | Account: | ******5521 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/21 | 60004 | Internal Revenue Service | Dividend of 100.000000000%. ; Voided on 12/31/2021 | 5300-003 | | 11,349.63 | 494,682.92 |
| 10/01/21 | 60005 | Internal Revenue Service | Dividend of 100.000000000%. ; Voided on 12/31/2021 | 5800-003 | | 3,334.02 | 491,348.90 |
| 10/01/21 | 60006 | Ohio Department of Commerce | Dividend of 100.000000000%, Claim No.3A. ALLOW - WAGES AT MINIMUM WAGE; Voided on 12/31/2021 | 5300-003 | | 460.15 | 490,888.75 |
| 10/01/21 | 60007 | Ohio Department of Commerce | Dividend of 100.000000000%, Claim No.6A. ALLOW - WAGES AT MINIMUM WAGE; Voided on 12/31/2021 | 5300-003 | | 380.20 | 490,508.55 |
| 10/01/21 | 60008 | Bryan Williams | Dividend of 100.000000000%, Claim No.38A. ALLOW - WAGES AT MINIMUM WAGE; Voided on 12/31/2021 | 5300-003 | | 723.50 | 489,785.05 |
| 10/01/21 | 60009 | Thomas Berman Sr. | Dividend of 100.000000000%, Claim No.58. ALLOW - WAGES - PORTION ABOVE MINIMUM WAGE; Voided on 12/31/2021 | 5300-003 | | 1,175.08 | 488,609.97 |
| 10/01/21 | 60010 | Lewis, Brian L. | Dividend of 100.000000000%, Claim No.59. ALLOW - WAGES; Voided on 12/31/2021 | 5300-003 | | 361.75 | 488,248.22 |
| 10/01/21 | 60011 | Pollauf, Victoria A. | Dividend of 100.000000000%, Claim No.60. ALLOW - WAGES; Voided on 12/31/2021 | 5300-003 | | 956.95 | 487,291.27 |
| 10/01/21 | 60012 | Williams, Bryan | Dividend of 100.000000000%, Claim No.61. ALLOW - WAGES - PORTION ABOVE MINIMUM WAGE; Voided on 12/31/2021 | 5300-003 | | 688.23 | 486,603.04 |

Exhibit 9

Page: 10

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Signature Bank |
| | | | Account: | ******5521 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/21 | 60013 | Morris, John F. | Dividend of 100.000000000%, Claim No.62. ALLOW - WAGES; Voided on 12/31/2021 | 5300-003 | | 3,945.80 | 482,657.24 |
| 10/01/21 | 60014 | Simon, Randel T. | Dividend of 100.000000000%, Claim No.63. ALLOW - WAGES; Voided on 12/31/2021 | 5300-003 | | 7,421.93 | 475,235.31 |
| 10/01/21 | 60015 | Urbanski, Linda B. | Dividend of 100.000000000%, Claim No.64A. ALLOW - WAGES INCL ACCRUED VACATION TIME - PRIORITY PORTION; Voided on 12/31/2021 | 5300-003 | | 9,025.66 | 466,209.65 |
| 10/01/21 | 60016 | Vallestero, Maria L | Dividend of 100.000000000%, Claim No.65. ALLOW - WAGES; Voided on 12/31/2021 | 5300-003 | | 1,085.25 | 465,124.40 |
| 10/01/21 | 60017 | Fisher, Robert D. | Dividend of 100.000000000%, Claim No.66. ALLOW - WAGES; Voided on 12/31/2021 | 5300-003 | | 1,143.69 | 463,980.71 |
| 10/01/21 | 60018 | Michael A. Rasmussen | Dividend of 100.000000000%, Claim No.67. ALLOW - WAGES; Voided on 12/31/2021 | 5300-003 | | 2,329.67 | 461,651.04 |
| 10/01/21 | 60019 | Vijh, Aaroni Dr. | Dividend of 100.000000000%, Claim No.53. ALLOW; Voided on 12/31/2021 | 5400-003 | | 2,366.20 | 459,284.84 |
| 10/01/21 | 60020 | Ohio Bureau of Workers' Compensation | Dividend of 100.000000000%, Claim No.34. ALLOW - PRIORITY | 5800-000 | | 32,062.01 | 427,222.83 |
| 10/01/21 | 60021 | Ohio Department of Job & Family Services Revenue Recovery/Li | Dividend of 100.000000000%, Claim No.40A. ALLOW | 5800-000 | | 7,708.85 | 419,513.98 |
| 10/01/21 | 60022 | Ohio Department of Taxation | Dividend of 100.000000000%, Claim No.44A. ALLOW - PRIORITY | 5800-000 | | 3,012.99 | 416,500.99 |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |
| **Taxpayer ID#:** | **-***1168 | |
| **Period Ending:** | 07/12/22 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5521 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/21 | 60023 | Ohio Department of Taxation | Dividend of 100.000000000%, Claim No.55. ALLOW | 5800-000 | | 78,851.39 | 337,649.60 |
| 10/01/21 | 60024 | PRAXAIR INC | Dividend of 1.779724259%, Claim No.1. ALLOW | 7100-000 | | 5,965.33 | 331,684.27 |
| 10/01/21 | 60025 | McMaster-Carr | Dividend of 1.779724259%, Claim No.2. ALLOW | 7100-000 | | 95.78 | 331,588.49 |
| 10/01/21 | 60026 | Ohio Department of Commerce | Dividend of 1.779724259%, Claim No.3B. ALLOW - GENERAL UNSECURED; Voided on 12/31/2021 | 7100-003 | | 22.64 | 331,565.85 |
| 10/01/21 | 60027 | Ohio Development Services Agency fka Ohio Department of Development | Dividend of 1.779724259%, Claim No.4B. ALLOW - UNSECURED PORTION | 7100-000 | | 15,693.35 | 315,872.50 |
| 10/01/21 | 60028 | United Parcel Service c/o Receivable Management Services ("R | Dividend of 1.779724259%, Claim No.5. ALLOW; Voided on 05/20/2022 | 7100-003 | | 27.31 | 315,845.19 |
| 10/01/21 | 60029 | Ohio Department of Commerce | Dividend of 1.779724259%, Claim No.6B. ALLOW - GENERAL UNSECURED; Voided on 12/31/2021 | 7100-003 | | 18.70 | 315,826.49 |
| 10/01/21 | 60030 | Nemsys LLC | Dividend of 1.779724259%, Claim No.7. ALLOW | 7100-000 | | 743.35 | 315,083.14 |
| 10/01/21 | 60031 | SUPPLEMENTAL STAFFING | Dividend of 1.779724259%, Claim No.8. ALLOW | 7100-000 | | 9,795.16 | 305,287.98 |
| 10/01/21 | 60032 | Applied Industrial Technologies | Dividend of 1.779724259%, Claim No.9. ALLOW | 7100-000 | | 17.88 | 305,270.10 |

Exhibit 9

Page: 12

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Signature Bank |
| | | | Account: | ******5521 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/21 | 60033 | Wilson Sonsini Goodrich & Rosati | Dividend of 1.779724259%, Claim No.10.<br>ALLOW | 7100-000 | | 247.63 | 305,022.47 |
| 10/01/21 | 60034 | Vortex Metals Ltd | Dividend of 1.779724259%, Claim No.11.<br>ALLOW | 7100-000 | | 149.43 | 304,873.04 |
| 10/01/21 | 60035 | Marian, Inc | Dividend of 1.779724259%, Claim No.12.<br>ALLOW | 7100-000 | | 23.72 | 304,849.32 |
| 10/01/21 | 60036 | SCI ENGINEERED MATERIALS | Dividend of 1.779724259%, Claim No.13.<br>ALLOW | 7100-000 | | 307.11 | 304,542.21 |
| 10/01/21 | 60037 | Q-Lab Corporation | Dividend of 1.779724259%, Claim No.14.<br>ALLOW | 7100-000 | | 6.82 | 304,535.39 |
| 10/01/21 | 60038 | PREMIUM FREIGHT<br>MANAGEMENT LLC | Dividend of 1.779724259%, Claim No.15.<br>ALLOW;  Stopped on 05/20/2022 | 7100-004 | | 29.37 | 304,506.02 |
| 10/01/21 | 60039 | University of Toledo Treasurer's<br>Office | Dividend of 1.779724259%, Claim No.16.<br>ALLOW | 7100-000 | | 17,797.24 | 286,708.78 |
| 10/01/21 | 60040 | University of Toledo Treasurer's<br>Office | Dividend of 1.779724259%, Claim No.17.<br>ALLOW | 7100-000 | | 2,490.68 | 284,218.10 |
| 10/01/21 | 60041 | University of Toledo Treasurer's<br>Office | Dividend of 1.779724259%, Claim No.19.<br>ALLOW | 7100-000 | | 968.64 | 283,249.46 |
| 10/01/21 | 60042 | PLASMATERIALS INC | Dividend of 1.779724259%, Claim No.20.<br>ALLOW | 7100-000 | | 694.80 | 282,554.66 |
| 10/01/21 | 60043 | MCNAUGHTON-MCKAY<br>ELECTRIC CO | Dividend of 1.779724259%, Claim No.21.<br>ALLOW | 7100-000 | | 22.17 | 282,532.49 |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Signature Bank |
| | | | Account: | ******5521 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/21 | 60044 | Clerk of the Bankruptcy Court | Dividend of 1.779724259%, Claim No.22. ALLOW | 7100-001 | | 2.37 | 282,530.12 |
| 10/01/21 | 60045 | W.W. GRAINGER INC | Dividend of 1.779724259%, Claim No.23. ALLOW; Voided on 05/20/2022 | 7100-003 | | 31.94 | 282,498.18 |
| 10/01/21 | 60046 | Titan SC | Dividend of 1.779724259%, Claim No.24. ALLOW; Voided on 05/20/2022 | 7100-003 | | 1,404.58 | 281,093.60 |
| 10/01/21 | 60047 | Comdel Inc | Dividend of 1.779724259%, Claim No.25. ALLOW;  Stopped on 05/20/2022 | 7100-004 | | 54.28 | 281,039.32 |
| 10/01/21 | 60048 | WELCH PACKAGING INC | Dividend of 1.779724259%, Claim No.26. ALLOW | 7100-000 | | 35.99 | 281,003.33 |
| 10/01/21 | 60049 | TYCO INTEGRATED SECURITY | Dividend of 1.779724259%, Claim No.27. ALLOW | 7100-000 | | 658.69 | 280,344.64 |
| 10/01/21 | 60050 | Panther Premium Logistics | Dividend of 1.779724259%, Claim No.28. ALLOW | 7100-000 | | 57.06 | 280,287.58 |
| 10/01/21 | 60051 | ADP Global Logistics LLC | Dividend of 1.779724259%, Claim No.29. ALLOW | 7100-000 | | 993.84 | 279,293.74 |
| 10/01/21 | 60052 | Green Sweep Inc | Dividend of 1.779724259%, Claim No.30. ALLOW | 7100-000 | | 236.82 | 279,056.92 |
| 10/01/21 | 60053 | DuBois Chemicals | Dividend of 1.779724259%, Claim No.31. ALLOW | 7100-000 | | 26.70 | 279,030.22 |
| 10/01/21 | 60054 | TUV INTERCERT GMBH | Dividend of 1.779724259%, Claim No.32. ALLOW | 7100-000 | | 732.77 | 278,297.45 |

Exhibit 9

Page: 14

## Form 2
## Cash Receipts and Disbursements Record

| | | | | |
|---|---|---|---|
| **Case Number:** | 14-34156 MAW | **Trustee:** | Douglas Dymarkowski |
| **Case Name:** | Xunlight Corporation | **Bank Name:** | Signature Bank |
| | | **Account:** | ******5521 - Checking Account |
| **Taxpayer ID#:** | **-***1168 | **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Period Ending:** | 07/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/21 | 60055 | PROTO LABS INC | Dividend of 1.779724259%, Claim No.33.<br>ALLOW | 7100-000 | | 53.39 | 278,244.06 |
| 10/01/21 | 60056 | Toledo Public Schools | Dividend of 1.779724259%, Claim No.35.<br>ALLOW; Voided on 05/20/2022 | 7100-003 | | 384.42 | 277,859.64 |
| 10/01/21 | 60057 | Bo Lee c/o Pigott, LTd. | Dividend of 1.779724259%, Claim No.36.<br>ALLOW; Voided on 05/20/2022 | 7100-003 | | 2,833.32 | 275,026.32 |
| 10/01/21 | 60058 | ALLIED ELECTRONICS, INC | Dividend of 1.779724259%, Claim No.37.<br>ALLOW | 7100-000 | | 189.80 | 274,836.52 |
| 10/01/21 | 60059 | Bryan Williams | Dividend of 1.779724259%, Claim No.38B.<br>ALLOW - GENERAL UNSECURED; Voided on<br>12/31/2021 | 7100-003 | | 13.88 | 274,822.64 |
| 10/01/21 | 60060 | Voltaix, Inc | Dividend of 1.779724259%, Claim No.39.<br>ALLOW; Voided on 05/20/2022 | 7100-003 | | 479.92 | 274,342.72 |
| 10/01/21 | 60061 | Emch, Schaffer, Schaub &<br>Porcello Co., LPA | Dividend of 1.779724259%, Claim No.41.<br>ALLOW | 7100-000 | | 414.07 | 273,928.65 |
| 10/01/21 | 60062 | Davenport, Hanf & Co | Dividend of 1.779724259%, Claim No.42.<br>ALLOW; Voided on 05/20/2022 | 7100-003 | | 391.98 | 273,536.67 |
| 10/01/21 | 60063 | FOILTEK, INC | Dividend of 1.779724259%, Claim No.45.<br>ALLOW | 7100-000 | | 2,670.57 | 270,866.10 |
| 10/01/21 | 60064 | Shumaker, Loop & Kendrick, LLP<br>c/o David Coyle | Dividend of 1.779724259%, Claim No.46.<br>ALLOW | 7100-000 | | 4,321.36 | 266,544.74 |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Signature Bank |
| | | | Account: | ******5521 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/21 | 60065 | Daniele Oppizzi c/o Curtis L. Tuggle | Dividend of 1.779724259%, Claim No.47. ALLOW | 7100-000 | | 5,438.23 | 261,106.51 |
| 10/01/21 | 60066 | Emerald Cleantech Fund II LP c/o Curtis L. Tuggle | Dividend of 1.779724259%, Claim No.48. ALLOW | 7100-000 | | 212,138.20 | 48,968.31 |
| 10/01/21 | 60067 | Iland Green Technologies, Inc. c/o Curtis L. Tuggle | Dividend of 1.779724259%, Claim No.49. ALLOW | 7100-000 | | 25,752.57 | 23,215.74 |
| 10/01/21 | 60068 | UTIE Holding, LLC (nka Rocket Innovations Holding, LLC) | Dividend of 1.779724259%, Claim No.50. ALLOW | 7100-000 | | 22,905.29 | 310.45 |
| 10/01/21 | 60069 | Marshall & Melhorn, LLC | Dividend of 1.779724259%, Claim No.51. ALLOW | 7100-000 | | 293.31 | 17.14 |
| 10/01/21 | 60070 | Urbanski, Linda B. | Dividend of 1.779724259%, Claim No.64B. ALLOW - GENERAL UNSECURED PORTION; Voided on 12/31/2021 | 7100-003 | | 17.14 | 0.00 |
| 12/31/21 | 60004 | Internal Revenue Service | Dividend of 100.000000000%. ; Voided: Check issued on 10/01/2021 | 5300-003 | | -11,349.63 | 11,349.63 |
| 12/31/21 | 60005 | Internal Revenue Service | Dividend of 100.000000000%. ; Voided: Check issued on 10/01/2021 | 5800-003 | | -3,334.02 | 14,683.65 |
| 12/31/21 | 60006 | Ohio Department of Commerce | Dividend of 100.000000000%, Claim No.3A. ALLOW - WAGES AT MINIMUM WAGE; Voided: Check issued on 10/01/2021 | 5300-003 | | -460.15 | 15,143.80 |
| 12/31/21 | 60007 | Ohio Department of Commerce | Dividend of 100.000000000%, Claim No.6A. ALLOW - WAGES AT MINIMUM WAGE; Voided: Check issued on 10/01/2021 | 5300-003 | | -380.20 | 15,524.00 |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |
| | | |
| **Taxpayer ID#:** | **-***1168 | |
| **Period Ending:** | 07/12/22 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5521 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/21 | 60008 | Bryan Williams | Dividend of 100.000000000%, Claim No.38A. ALLOW - WAGES AT MINIMUM WAGE; Voided: Check issued on 10/01/2021 | 5300-003 | | -723.50 | 16,247.50 |
| 12/31/21 | 60009 | Thomas Berman Sr. | Dividend of 100.000000000%, Claim No.58. ALLOW - WAGES - PORTION ABOVE MINIMUM WAGE; Voided: Check issued on 10/01/2021 | 5300-003 | | -1,175.08 | 17,422.58 |
| 12/31/21 | 60010 | Lewis, Brian L. | Dividend of 100.000000000%, Claim No.59. ALLOW - WAGES; Voided: Check issued on 10/01/2021 | 5300-003 | | -361.75 | 17,784.33 |
| 12/31/21 | 60011 | Pollauf, Victoria A. | Dividend of 100.000000000%, Claim No.60. ALLOW - WAGES; Voided: Check issued on 10/01/2021 | 5300-003 | | -956.95 | 18,741.28 |
| 12/31/21 | 60012 | Williams, Bryan | Dividend of 100.000000000%, Claim No.61. ALLOW - WAGES - PORTION ABOVE MINIMUM WAGE; Voided: Check issued on 10/01/2021 | 5300-003 | | -688.23 | 19,429.51 |
| 12/31/21 | 60013 | Morris, John F. | Dividend of 100.000000000%, Claim No.62. ALLOW - WAGES; Voided: Check issued on 10/01/2021 | 5300-003 | | -3,945.80 | 23,375.31 |
| 12/31/21 | 60014 | Simon, Randel T. | Dividend of 100.000000000%, Claim No.63. ALLOW - WAGES; Voided: Check issued on 10/01/2021 | 5300-003 | | -7,421.93 | 30,797.24 |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |
| **Taxpayer ID#:** | **-***1168 | |
| **Period Ending:** | 07/12/22 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5521 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/21 | 60015 | Urbanski, Linda B. | Dividend of 100.000000000%, Claim No.64A. ALLOW - WAGES INCL ACCRUED VACATION TIME - PRIORITY PORTION; Voided: Check issued on 10/01/2021 | 5300-003 | | -9,025.66 | 39,822.90 |
| 12/31/21 | 60016 | Vallestero, Maria L | Dividend of 100.000000000%, Claim No.65. ALLOW - WAGES; Voided: Check issued on 10/01/2021 | 5300-003 | | -1,085.25 | 40,908.15 |
| 12/31/21 | 60017 | Fisher, Robert D. | Dividend of 100.000000000%, Claim No.66. ALLOW - WAGES; Voided: Check issued on 10/01/2021 | 5300-003 | | -1,143.69 | 42,051.84 |
| 12/31/21 | 60018 | Michael A. Rasmussen | Dividend of 100.000000000%, Claim No.67. ALLOW - WAGES; Voided: Check issued on 10/01/2021 | 5300-003 | | -2,329.67 | 44,381.51 |
| 12/31/21 | 60019 | Vijh, Aaroni Dr. | Dividend of 100.000000000%, Claim No.53. ALLOW; Voided: Check issued on 10/01/2021 | 5400-003 | | -2,366.20 | 46,747.71 |
| 12/31/21 | 60026 | Ohio Department of Commerce | Dividend of 1.779724259%, Claim No.3B. ALLOW - GENERAL UNSECURED; Voided: Check issued on 10/01/2021 | 7100-003 | | -22.64 | 46,770.35 |
| 12/31/21 | 60029 | Ohio Department of Commerce | Dividend of 1.779724259%, Claim No.6B. ALLOW - GENERAL UNSECURED; Voided: Check issued on 10/01/2021 | 7100-003 | | -18.70 | 46,789.05 |
| 12/31/21 | 60059 | Bryan Williams | Dividend of 1.779724259%, Claim No.38B. ALLOW - GENERAL UNSECURED; Voided: Check issued on 10/01/2021 | 7100-003 | | -13.88 | 46,802.93 |

Exhibit 9

Page: 18

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-34156 MAW |
| **Case Name:** | Xunlight Corporation |
| | |
| **Taxpayer ID#:** | **-***1168 |
| **Period Ending:** | 07/12/22 |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5521 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/21 | 60070 | Urbanski, Linda B. | Dividend of 1.779724259%, Claim No.64B.<br>ALLOW - GENERAL UNSECURED PORTION;<br>Voided: Check issued on 10/01/2021 | 7100-003 | | -17.14 | 46,820.07 |
| 12/31/21 | 60071 | Ohio Department of Commerce | Dividend of 100.000000000%, Claim No.3A.<br>ALLOW - WAGES AT MINIMUM WAGE; | 5300-000 | | 460.15 | 46,359.92 |
| 12/31/21 | 60072 | Ohio Department of Commerce | Dividend of 100.000000000%, Claim No.6A.<br>ALLOW - WAGES AT MINIMUM WAGE; | 5300-000 | | 380.20 | 45,979.72 |
| 12/31/21 | 60073 | Bryan Williams | Dividend of 100.000000000%, Claim No.38A.<br>ALLOW - WAGES AT MINIMUM WAGE; | 5300-000 | | 723.50 | 45,256.22 |
| 12/31/21 | 60074 | Thomas Berman Sr. | Dividend of 100.000000000%, Claim No.58.<br>ALLOW - WAGES - PORTION ABOVE<br>MINIMUM WAGE; | 5300-000 | | 1,175.08 | 44,081.14 |
| 12/31/21 | 60075 | Lewis, Brian L. | Dividend of 100.000000000%, Claim No.59.<br>ALLOW - WAGES; | 5300-000 | | 361.75 | 43,719.39 |
| 12/31/21 | 60076 | Pollauf, Victoria A. | Dividend of 100.000000000%, Claim No.60.<br>ALLOW - WAGES; | 5300-000 | | 956.95 | 42,762.44 |
| 12/31/21 | 60077 | Williams, Bryan | Dividend of 100.000000000%, Claim No.61.<br>ALLOW - WAGES - PORTION ABOVE<br>MINIMUM WAGE; | 5300-000 | | 688.23 | 42,074.21 |
| 12/31/21 | 60078 | Morris, John F. | Dividend of 100.000000000%, Claim No.62.<br>ALLOW - WAGES; | 5300-000 | | 3,945.80 | 38,128.41 |
| 12/31/21 | 60079 | Simon, Randel T. | Dividend of 100.000000000%, Claim No.63.<br>ALLOW - WAGES; | 5300-000 | | 7,421.93 | 30,706.48 |

Exhibit 9

Page: 19

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5521 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID#:** | **-***1168 |
|---|---|
| **Period Ending:** | 07/12/22 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/31/21 | 60080 | Urbanski, Linda B. | Dividend of 100.000000000%, Claim No.64A. ALLOW - WAGES INCL ACCRUED VACATION TIME - PRIORITY PORTION; | 5300-000 | | 9,025.66 | 21,680.82 |
| 12/31/21 | 60081 | Vallestero, Maria L | Dividend of 100.000000000%, Claim No.65. ALLOW - WAGES; | 5300-000 | | 1,085.25 | 20,595.57 |
| 12/31/21 | 60082 | Fisher, Robert D. | Dividend of 100.000000000%, Claim No.66. ALLOW - WAGES; | 5300-000 | | 1,143.69 | 19,451.88 |
| 12/31/21 | 60083 | Michael A. Rasmussen | Dividend of 100.000000000%, Claim No.67. ALLOW - WAGES;  Voided on 05/20/2022 | 5300-003 | | 2,329.67 | 17,122.21 |
| 12/31/21 | 60084 | Vijh, Aaroni Dr. | Dividend of 100.000000000%, Claim No.53. ALLOW;   Stopped on 05/20/2022 | 5400-004 | | 2,366.20 | 14,756.01 |
| 12/31/21 | 60085 | Ohio Department of Commerce | Dividend of 1.779724259%, Claim No.3B. ALLOW - GENERAL UNSECURED; | 7100-000 | | 22.64 | 14,733.37 |
| 12/31/21 | 60086 | Ohio Department of Commerce | Dividend of 1.779724259%, Claim No.6B. ALLOW - GENERAL UNSECURED; | 7100-000 | | 18.70 | 14,714.67 |
| 12/31/21 | 60087 | Bryan Williams | Dividend of 1.779724259%, Claim No.38B. ALLOW - GENERAL UNSECURED; | 7100-000 | | 13.88 | 14,700.79 |
| 12/31/21 | 60088 | Urbanski, Linda B. | Dividend of 1.779724259%, Claim No.64B. ALLOW - GENERAL UNSECURED PORTION; | 7100-000 | | 17.14 | 14,683.65 |
| 12/31/21 | 60089 | Internal Revenue Service | Dividend of 100.000000000%. ;   Stopped on 05/20/2022 | 5300-004 | | 11,349.63 | 3,334.02 |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Signature Bank |
| | | | Account: | ******5521 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/21 | 60090 | Internal Revenue Service | Dividend of 100.000000000%. ;  Stopped on 05/20/2022 | 5800-004 | | 3,334.02 | 0.00 |
| 05/20/22 | 60038 | PREMIUM FREIGHT MANAGEMENT LLC | Dividend of 1.779724259%, Claim No.15. ALLOW;  Stopped: Check issued on 10/01/2021 | 7100-004 | | -29.37 | 29.37 |
| 05/20/22 | 60047 | Comdel Inc | Dividend of 1.779724259%, Claim No.25. ALLOW;  Stopped: Check issued on 10/01/2021 | 7100-004 | | -54.28 | 83.65 |
| 05/20/22 | 60084 | Vijh, Aaroni Dr. | Dividend of 100.000000000%, Claim No.53. ALLOW;   Stopped: Check issued on 12/31/2021 | 5400-004 | | -2,366.20 | 2,449.85 |
| 05/20/22 | 60089 | Internal Revenue Service | Dividend of 100.000000000%. ;   Stopped: Check issued on 12/31/2021 | 5300-004 | | -11,349.63 | 13,799.48 |
| 05/20/22 | 60090 | Internal Revenue Service | Dividend of 100.000000000%. ;   Stopped: Check issued on 12/31/2021 | 5800-004 | | -3,334.02 | 17,133.50 |
| 05/20/22 | 60028 | United Parcel Service c/o Receivable Management Services ("R | Dividend of 1.779724259%, Claim No.5. ALLOW; Voided: Check issued on 10/01/2021 | 7100-003 | | -27.31 | 17,160.81 |
| 05/20/22 | 60045 | W.W. GRAINGER INC | Dividend of 1.779724259%, Claim No.23. ALLOW; Voided: Check issued on 10/01/2021 | 7100-003 | | -31.94 | 17,192.75 |
| 05/20/22 | 60046 | Titan SC | Dividend of 1.779724259%, Claim No.24. ALLOW; Voided: Check issued on 10/01/2021 | 7100-003 | | -1,404.58 | 18,597.33 |
| 05/20/22 | 60056 | Toledo Public Schools | Dividend of 1.779724259%, Claim No.35. ALLOW; Voided: Check issued on 10/01/2021 | 7100-003 | | -384.42 | 18,981.75 |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 14-34156 MAW | | Trustee: | Douglas Dymarkowski |
|---|---|---|---|---|
| Case Name: | Xunlight Corporation | | Bank Name: | Signature Bank |
| | | | Account: | ******5521 - Checking Account |
| Taxpayer ID#: | **-***1168 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 07/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/22 | 60057 | Bo Lee c/o Pigott, LTd. | Dividend of 1.779724259%, Claim No.36. ALLOW; Voided: Check issued on 10/01/2021 | 7100-003 | | -2,833.32 | 21,815.07 |
| 05/20/22 | 60060 | Voltaix, Inc | Dividend of 1.779724259%, Claim No.39. ALLOW; Voided: Check issued on 10/01/2021 | 7100-003 | | -479.92 | 22,294.99 |
| 05/20/22 | 60062 | Davenport, Hanf & Co | Dividend of 1.779724259%, Claim No.42. ALLOW; Voided: Check issued on 10/01/2021 | 7100-003 | | -391.98 | 22,686.97 |
| 05/20/22 | 60083 | Michael A. Rasmussen | Dividend of 100.000000000%, Claim No.67. ALLOW - WAGES;  Voided: Check issued on 12/31/2021 | 5300-003 | | -2,329.67 | 25,016.64 |
| 05/20/22 | 60091 | U.S. Bankruptcy Court | REMIT UNCLAIMED FUNDS TO COURT | | | 25,016.64 | 0.00 |
| 05/20/22 | | United Parcel Service c/o Receivable Management Services ("R | REMIT UNCLAIMED FUNDS TO COURT                     27.31 | 7100-001 | | | 0.00 |
| 05/20/22 | | Toledo Public Schools | 384.42 | 7100-001 | | | 0.00 |
| 05/20/22 | | Titan SC | 1,404.58 | 7100-001 | | | 0.00 |
| 05/20/22 | | PREMIUM FREIGHT MANAGEMENT LLC | 29.37 | 7100-001 | | | 0.00 |
| 05/20/22 | | Voltaix, Inc | 479.92 | 7100-001 | | | 0.00 |
| 05/20/22 | | Vijh, Aaroni Dr. | 2,366.20 | 5400-001 | | | 0.00 |
| 05/20/22 | | W.W. GRAINGER INC | 31.94 | 7100-001 | | | 0.00 |
| 05/20/22 | | Michael A. Rasmussen | 2,329.67 | 5300-001 | | | 0.00 |
| 05/20/22 | | Davenport, Hanf & Co | 391.98 | 7100-001 | | | 0.00 |
| 05/20/22 | | Internal Revenue Service | 11,349.63 | 5300-001 | | | 0.00 |
| 05/20/22 | | Internal Revenue Service | 3,334.02 | 5800-001 | | | 0.00 |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-34156 MAW | |
| **Case Name:** | Xunlight Corporation | |
| **Taxpayer ID#:** | **-***1168 | |
| **Period Ending:** | 07/12/22 | |

| | |
|---|---|
| **Trustee:** | Douglas Dymarkowski |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5521 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/22 | | Bo Lee c/o Pigott, LTd. | 2,833.32 | 7100-001 | | | 0.00 |
| 05/20/22 | | Comdel Inc | 54.28 | 7100-001 | | | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 572,868.09 | 572,868.09 | $0.00 |
| Less: Bank Transfers | | 572,868.09 | 0.00 | |
| **Subtotal** | | 0.00 | 572,868.09 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $572,868.09 | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******5521** | 0.00 | 572,868.09 | 0.00 |
| **Checking # ******8480** | 1,137,500.00 | 557,051.99 | 0.00 |
| **Checking # ******9252** | 577.62 | 8,157.54 | 0.00 |
| | $1,138,077.62 | $1,138,077.62 | $0.00 |